**Abhinav BHATNAGAR, Plaintiff–Appellant,**

v.

**Jason INGRASSIA, individually and in his official capacity; County of Contra Costa; City of San Ramon, Defendants–Appellees.**

**Abhinav Bhatnagar, Plaintiff–Appellant,**

v.

**Jason Ingrassia, individually and in his official capacity; County of Contra Costa; City of San Ramon, Defendants–Appellees.**

Nos. 09–15296, 09–16925.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 9, 2011.

Filed June 10, 2011.

Yuval Miller, Munger Tolles & Olson LLP, San Francisco, CA, for Plaintiff–Appellant.

James V. Fitzgerald, III, Esquire, McNamara, Dodge, Ney, Beatty, Slattery & Pfalzer LLP, Walnut Creek, CA, Grego-

ry Charles Harvey, Martinez, CA, for Defendants–Appellees.

Before: D.W. NELSON and W. FLETCHER, Circuit Judges, and DUFFY, District Judge.*

### MEMORANDUM **

Abhinav Bhatnagar appeals the district court's grant of judgment as a matter of law in favor of Jason Ingrassia on Bhatnagar's § 1983 claim for unlawful detention. Bhatnagar also appeals the district court's award of attorney's fees incurred by Ingrassia, the City of San Ramon, and the County of Contra Costa in defense of the allegation that Ingrassia made harassing phone calls to Bhatnagar. We have jurisdiction under 28 U.S.C. § 1291 and we affirm.

We agree with Bhatnagar that the district court should have considered all of the evidence, not just Bhatnagar's account, in deciding the motion for judgment as a matter of law. *See Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 150–51, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000). We nonetheless affirm because Bhatnagar waived the argument for unlawful detention that he now advances by presenting a substantially different version of the facts in the district court. *See Janes v. Wal–Mart Stores, Inc.,* 279 F.3d 883, 887–88 & n. 4 (9th Cir.2002); *cf. Carmen v. San Francisco Unified Sch. Dist.,* 237 F.3d 1026, 1031 (9th Cir.2001). We would reach the same conclusion were we to consider the merits. A "reasonable" factfinder could not have interpreted the evidence in the selective manner that Bhatnagar urges by selectively crediting and discrediting his and Ingrassia's testimony to construct the single hybrid narrative that would have permitted Bhatnagar to survive the motion for judgment as a matter of law. *See* Fed.R.Civ.P. 50(a).

We also agree with Bhatnagar that 42 U.S.C. § 1988(b) does not support a fees award for a claim that was submitted to the jury. *See Harris v. Maricopa Cnty. Super. Ct.,* 631 F.3d 963, 979 (9th Cir. 2011); *Brooks v. Cook,* 938 F.2d 1048, 1055 (9th Cir.1991). But § 1988 does not affect a district court's inherent authority to award fees as a sanction against a plaintiff who litigates in bad faith. *Christiansburg Garment Co. v. EEOC,* 434 U.S. 412, 417 & n. 9, 98 S.Ct. 694, 54 L.Ed.2d 648 (1978). Bhatnagar concealed relevant evidence and gave misleading, if not perjured, testimony in order to enhance his litigating position. That suffices for an award of fees. *See Fink v. Gomez,* 239 F.3d 989, 994 (9th Cir.2001); *see also Primus Auto. Fin. Servs. v. Batarse,* 115 F.3d 644, 648 (9th Cir.1997). We may affirm on any ground supported by the record, *O'Guinn v. Lovelock Corr. Ctr.,* 502 F.3d 1056, 1059 (9th Cir.2007), and the record provides an adequate basis for an award of fees to sanction this bad faith litigation conduct.

**AFFIRMED.**

---

* The Honorable Kevin Thomas Duffy, District Judge for the U.S. District Court for Southern New York, New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.